

**U.S. Department of Justice**

*United States Attorney*
*Eastern District of New York*

---

JL:RB
F. #2007R00730
discovery 2

*271 Cadman Plaza East*

*Brooklyn, New York 11201*

February 25, 2008

All Counsel of Record

   Re: United States v. Joseph Agate, et al.
     Criminal Docket No. 08 CR 76 (NGG)

Dear Counsel:

   Pursuant to Rule 16 of the Federal Rules of Criminal Procedure, the government furnishes the following discovery in the above-referenced case.  The government requests reciprocal discovery from the defendants.

<u>Consensual Recordings[1]</u>

   The materials described below (Discovery Group Exhibit 127) are located at Dupe Coop.  You may obtain these materials by contacting John Palermo at (973) 895-1359.

   The chart below identifies (i) the compact disc number containing a given recording, (ii) the approximate date of the recording, and (iii) the approximate length of the recording. Entries which contain a date and an asterisk signify that the date that appears for the entry on the compact disc does not match the date listed below.  Entries which contain an asterisk but no date signify that a conversation was not recorded.

| CD/Tape | # | Date | Length |
|---------|---|------|--------|
| CD | 1 | 1/27/05 | 00 min 49 sec |
| | 1 | 1/28/05 | 16 min 25 sec |
| CD | 2 | 1/28/05 | 00 min 29 sec |
| | 2 | 1/31/05 | 20 min 34 sec |
| | 2 | 2/1/05 | 00 min 33 sec |
| CD | 3 | 2/2/05 | 00 min 31 sec |
| | 3 | 2/2/05 | 00 min 58 sec |
| | 3 | 2/2/05 | 00 min 44 sec |
| | 3 | 2/2/05 | 02 min 28 sec |

---

   [1] The government is in the process of compiling a list of the participants recorded during the conversations.

| CD/Tape | # | Date | Length |
|---|---|---|---|
| CD | 4 | 2/3/05 | 00 min 22 sec |
| | 4 | 2/3/05 | 02 min 33 sec |
| | 4 | 2/3/05 | 00 min 03 sec |
| | 4 | 2/3/05 | 00 min 23 sec |
| | 4 | 2/3/05 | 02 min 14 sec |
| CD | 5 | 2/2/05 | 00 min 27 sec |
| | 5 | 2/4/05 | 15 min 02 sec |
| | 5 | 2/4/05 | 16 min 24 sec |
| | 5 | 2/10/05 | 11 min 39 sec |
| | 5 | 2/10/05 | 14 min 15 sec |
| | 5 | 2/10/05 | 30 min 04 sec |
| | 5 | 2/11/05 | 02 min 19 sec |
| CD | 6 | 2/11/05 | 00 min 21 sec |
| | 6 | 2/14/05 | 19 min 21 sec |
| | 6 | 2/15/05 | 16 min 46 sec |
| | 6 | 2/15/05 | 01 min 30 sec |
| | 6 | 2/15/05 | 20 min 26 sec |
| | 6 | 2/15/05 | 04 min 38 sec |
| | 6 | 2/17/05 | 05 min 59 sec |
| | 6 | 2/17/05 | 20 min 19 sec |
| CD | 7 | 2/18/05 | 35 min 18 sec |
| | 7 | 2/19/05 | 57 min 06 sec |
| | 7 | 2/19/05 | 10 min 37 sec |
| | 7 | 2/22/05 | 28 min 25 sec |
| | 7 | 2/22/05 | 18 min 10 sec |
| | 7 | 2/23/05 | 25 min 00 sec |
| | 7 | 2/24/05 | 13 min 16 sec |
| | 7 | 2/25/05 | 111 min 15 sec |
| | 7 | 2/25/05 | 34 min 00 sec |
| CD | 8 | 2/25/05 | 00 min 21 sec |
| | 8 | 2/28/05 | 31 min 37 sec |
| | 8 | 3/2/05 | 50 min 07 sec |
| | 8 | 3/4/05 | 22 min 53 sec |
| CD | 9 | 3/4/05 | 00 min 36 sec |
| | 9 | 3/7/05 | 10 min 07 sec |
| | 9 | 3/10/05 | 17 min 55 sec |
| | 9 | 3/10/05 | 28 min 59 sec |
| | 9 | 3/11/05 | 10 min 35 sec |
| | 9 | 3/11/05 | 02 min 06 sec |
| | 9 | 3/11/05 | 08 min 30 sec |
| CD | 10 | 3/21/05 | 07 min 29 sec |
| | 10 | 3/21/05 | 33 min 52 sec |
| | 10 | 3/23/05 | 20 min 03 sec |
| | 10 | 3/24/05 | 29 min 51 sec |
| | 10 | 3/24/05 | 12 min 46 sec |
| CD | 11 | 3/25/05 | 00 min 24 sec |
| | 11 | 3/30/05 | 29 min 14 sec |

| CD/Tape | # | Date | Length |
|---------|---|------|--------|
| Tape | A | 3/31/05 | |
| Tape | B | 4/1/05 | |
| Tape | C | 4/5/05 | |
| CD | 12 | 3/31/05 | 00 min 20 sec |
| | 12 | 4/6/05 | 66 min 19 sec |
| | 12 | 4/6/05 | 26 min 29 sec |
| | 12 | 4/7/05 | 23 min 17 sec |
| | 12 | 4/8/05 | 56 min 46 sec |
| | 12 | 4/8/05 | 04 min 10 sec |
| | 12 | 4/11/05 | 15 min 10 sec |
| | 12 | 4/11/05 | 14 min 13 sec |
| Tape | D | 4/7/05 | |
| Tape | E | 4/12/05 | |
| Tape | F | 4/19/05 | |
| CD | 13 | 4/12/05 | 00 min 29 sec |
| | 13 | 4/12/05 | 00 min 02 sec |
| | 13 | 4/12/05 | 31 min 12 sec |
| | 13 | 4/14/05 | 12 min 18 sec |
| | 13 | 4/14/05 | 23 min 38 sec |
| | 13 | 4/15/05 | 04 min 26 sec |
| | 13 | 4/15/05 | 04 min 32 sec |
| | 13 | 4/18/05 | 22 min 51 sec |
| | 13 | 4/18/05 | 17 min 50 sec |
| | 13 | 4/19/05 | 35 min 48 sec |
| | 13 | 4/19/05 | 09 min 21 sec |
| CD | 14 | 4/20/05 | 00 min 26 sec |
| | 14 | 4/21/05 | 35 min 52 sec |
| | 14 | 4/21/05 | 08 min 14 sec |
| | 14 | 4/22/05 | 11 min 13 sec |
| | 14 | 4/22/05 | 27 min 39 sec |
| | 14 | 4/22/05 | 04 min 46 sec |
| | 14 | 4/26/05 | 86 min 01 sec |
| | 14 | 4/26/05 | 02 min 50 sec |
| | 14 | 4/26/05 | 71 min 41 sec |
| Tape | G | 4/27/05 | |
| Tape | H | 5/3/05 | |
| Tape | I | 5/16/05 | |
| CD | 15 | 4/27/05 | 00 min 28 sec |
| | 15 | 4/28/05 | 73 min 51 sec |
| | 15 | 4/28/05 | 32 min 11 sec |
| | 15 | 4/28/05 | 61 min 18 sec |
| | 15 | 4/29/05 | 03 min 49 sec |
| | 15 | 4/29/05 | 02 min 27 sec |
| | 15 | 5/3/05 | 25 min 49 sec |
| | 15 | 5/3/05 | 05 min 51 sec |
| | 15 | 5/3/05 | 05 min 51 sec |
| | 15 | 5/3/05 | 37 min 24 sec |

| CD/Tape | # | Date | Length |
|---------|-----|---------|---------------|
| | 15 | 5/4/05 | 02 min 08 sec |
| | 15 | 5/4/05 | 41 min 37 sec |
| | 15 | 5/5/05 | 08 min 14 sec |
| | 15 | 5/5/05 | 13 min 18 sec |
| CD | 16 | 5/5/05 | 00 min 33 sec |
| | 16 | 5/5/05 | 00 min 12 sec |
| | 16 | 5/5/05 | 00 min 08 sec |
| | 16 | 5/6/05 | 14 min 20 sec |
| | 16 | 5/6/05 | 00 min 15 sec |
| | 16 | 5/6/05 | 25 min 51 sec |
| | 16 | 5/6/05 | 00 min 05 sec |
| | 16 | 5/10/05 | 30 min 12 sec |
| | 16 | 5/10/05 | 131 min 04 sec |
| | 16 | 5/10/05 | 23 min 52 sec |
| CD | 17 | 5/11/05 | 00 min 28 sec |
| | 17 | 5/12/05 | 24 min 26 sec |
| | 17 | 5/12/05 | 27 min 40 sec |
| | 17 | 5/16/05 | 24 min 16 sec |
| | 17 | 5/16/05 | 08 min 50 sec |
| | 17 | 5/18/05 | 14 min 04 sec |
| | 17 | 5/18/05 | 10 min 39 sec |
| | 17 | 5/20/05 | 32 min 34 sec |
| | 17 | 5/20/05 | 62 min 24 sec |
| Tape | J | 5/25/05 | |
| CD | 18 | 5/20/05 | 00 min 38 sec |
| | 18 | 5/23/05 | 76 min 10 sec |
| | 18 | 5/23/05 | 00 min 05 sec |
| | 18 | 5/23/05 | 30 min 03 sec |
| | 18 | 5/24/05 | 59 min 47 sec |
| | 18 | 5/24/05 | 62 min 53 sec |
| | 18 | 5/26/05 | 25 min 58 sec |
| | 18 | 6/1/05 | 18 min 41 sec |
| | 18 | 6/1/05 | 14 min 27 sec |
| | 18 | 6/1/05 | 16 min 14 sec |
| CD | 19 | 6/2/05 | 00 min 30 sec |
| | 19 | 6/3/05 | 34 min 36 sec |
| | 19 | 6/6/05 | 05 min 32 sec |
| | 19 | 6/7/05 | 10 min 02 sec |
| | 19 | 6/8/05 | 30 min 19 sec |
| | 19 | 6/8/05 | 11 min 22 sec |
| | 19 | 6/10/05 | 47 min 57 sec |
| CD | 20 | 6/10/05 | 00 min 34 sec |
| | 20 | 6/13/05 | 18 min 58 sec |
| | 20 | 6/14/05 | 18 min 17 sec |
| | 20 | 6/15/05 | 34 min 01 sec |
| | 20 | 6/15/05 | 00 min 13 sec |
| CD | 21 | 6/17/05 | 00 min 26 sec |

| CD/Tape | #  | Date    | Length         |
|---------|----|---------|----------------|
|         | 21 | 6/20/05 | 07 min 02 sec  |
|         | 21 | 6/21/05 | 29 min 32 sec  |
|         | 21 | 6/21/05 | 05 min 44 sec  |
|         | 21 | 6/21/05 | 13 min 22 sec  |
|         | 21 | 6/21/05 | 19 min 21 sec  |
|         | 21 | 6/22/05 | 21 min 26 sec  |
|         | 21 | 6/22/05 | 178 min 14 sec |
|         | 21 | 6/23/05 | 28 min 05 sec  |
| CD      | 22 | 6/23/05 | 00 min 35 sec  |
|         | 22 | 6/23/05 | 04 min 09 sec  |
|         | 22 | 6/27/05 | 115 min 13 sec |
|         | 22 | 6/28/05 | 13 min 03 sec  |
|         | 22 | 6/28/05 | 13 min 30 sec  |
| CD      | 23 | 6/28/05 | 00 min 34 sec  |
|         | 23 | 6/28/05 | 69 min 19 sec  |
|         | 23 | 6/29/05 | 20 min 19 sec  |
|         | 23 | 6/29/05 | 04 min 10 sec  |
|         | 23 | 6/30/05 | 28 min 27 sec  |
|         | 23 | 6/30/05 | 20 min 15 sec  |
|         | 23 | 6/30/05 | 05 min 11 sec  |
|         | 23 | 7/1/05  | 34 min 07 sec  |
| CD      | 24 | 7/1/05  | 00 min 35 sec  |
|         | 24 | 7/1/05  | 00 min 15 sec  |
|         | 24 | 7/6/05  | 04 min 10 sec  |
|         | 24 | 7/6/05  | 05 min 42 sec  |
|         | 24 | 7/6/05  | 22 min 53 sec  |
|         | 24 | 7/7/05  | 64 min 20 sec  |
| CD      | 25 | 7/7/05  | 00 min 24 sec  |
|         | 25 | 7/7/05  | 20 min 58 sec  |
|         | 25 | 7/8/05  | 35 min 47 sec  |
|         | 25 | 7/8/05  | 56 min 25 sec  |
|         | 25 | 7/12/05 | 02 min 16 sec  |
|         | 25 | 7/12/05 | 62 min 18 sec  |
|         | 25 | 7/13/05 | 02 min 37 sec  |
|         | 25 | 7/13/05 | 43 min 47 sec  |
| CD      | 26 | 7/13/05 | 00 min 12 sec  |
|         | 26 | 7/14/05 | 43 min 46 sec  |
|         | 26 | 7/15/05 | 06 min 57 sec  |
|         | 26 | 7/18/05 | 05 min 58 sec  |
|         | 26 | 7/18/05 | 02 min 58 sec  |
|         | 26 | 7/19/05 | 05 min 01 sec  |
|         | 26 | 7/19/05 | 36 min 00 sec  |
|         | 26 | 7/20/05 | 80 min 42 sec  |
| CD      | 27 | 7/21/05 | 20 min 08 sec  |
|         | 27 | 7/21/05 | 00 min 24 sec  |
|         | 27 | 7/21/05 | 05 min 19 sec  |
|         | 27 | 7/21/05 | 22 min 24 sec  |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 27 | 7/22/05 | 20 min 20 sec |
| | 27 | 7/25/05 | 38 min 55 sec |
| | 27 | 7/25/05 | 00 min 08 sec |
| | 27 | 7/26/05 | 26 min 53 sec |
| | 27 | 7/27/05 | 35 min 04 sec |
| | 27 | 7/27/05 | 25 min 31 sec |
| | 27 | 7/28/05 | 03 min 24 sec |
| | 27 | 7/28/05 | 22 min 49 sec |
| | 27 | 7/28/05 | 40 min 49 sec |
| CD | 28 | 7/29/05 | 00 min 22 sec |
| | 28 | 7/29/05 | 12 min 59 sec |
| | 28 | 7/29/05 | 07 min 58 sec |
| | 28 | 8/5/05 | 00 min 03 sec |
| | 28 | 8/5/05 | 08 min 14 sec |
| | 28 | 8/5/05 | 19 min 40 sec |
| | 28 | 8/5/05 | 17 min 49 sec |
| | 28 | 8/8/05 | 29 min 59 sec |
| | 28 | 8/9/05 | 47 min 59 sec |
| | 28 | 8/9/05 | 54 min 34 sec |
| Tape | K | 8/12/05 | |
| CD | 29 | 8/10/05 | 00 min 11 sec |
| | 29 | 8/11/05 | 39 min 06 sec |
| | 29 | 8/12/05 | 18 min 58 sec |
| | 29 | 8/15/05 | 00 min 08 sec |
| | 29 | 8/15/05 | 28 min 08 sec |
| | 29 | 8/15/05 | 30 min 37 sec |
| | 29 | 8/16/05 | 135 min 56 sec |
| | 29 | 8/16/05 | 19 min 59 sec |
| | 29 | 8/16/05 | 00 min 03 sec |
| | 29 | 8/16/05 | 21 min 33 sec |
| | 29 | 8/18/05 | 08 min 32 sec |
| | 29 | 8/18/05 | 35 min 39 sec |
| CD | 30 | 8/19/05 | 00 min 11 sec |
| | 30 | 8/22/05 | 43 min 29 sec |
| | 30 | 8/24/05 | 95 min 51 sec |
| | 30 | 8/25/05 | 00 min 03 sec |
| | 30 | 8/25/05 | 20 min 09 sec |
| | 30 | 8/25/05 | 44 min 10 sec |
| CD | 31 | 8/26/05 | 00 min 11 sec |
| | 31 | 8/29/05 | 12 min 51 sec |
| | 31 | 8/30/05 | 88 min 25 sec |
| | 31 | 9/1/05 | 23 min 32 sec |
| | 31 | 9/1/05 | 32 min 23 sec |
| CD | 32 | 9/7/05 | 08 min 38 sec |
| | 32 | 9/7/05 | 281 min 54 sec |
| | 32 | 9/7/05 | 00 min 08 sec |
| | 32 | 9/7/05 | 14 min 20 sec |

| CD/Tape | # | Date | Length |
|---------|-----|----------|---------------|
|  | 32 | 9/8/05 | 21 min 02 sec |
|  | 32 | 9/8/05 | 16 min 24 sec |
|  | 32 | 9/8/05 | 00 min 14 sec |
|  | 32 | 9/8/05 | 16 min 28 sec |
| CD | 33 | 9/9/05 | 00 min 13 sec |
|  | 33 | 9/9/05 | 83 min 13 sec |
|  | 33 | 9/12/05 | 29 min 50 sec |
|  | 33 | 9/13/05 | 18 min 15 sec |
|  | 33 | 9/14/05 | 30 min 12 sec |
|  | 33 | 9/14/05 | 93 min 23 sec |
|  | 33 | 9/14/05 | 70 min 18 sec |
|  | 33 | 9/15/05 | 80 min 09 sec |
|  | 33 | 9/15/05 | 00 min 56 sec |
|  | 33 | 9/16/05 | 00 min 03 sec |
|  | 33 | 9/16/05 | 53 min 42 sec |
| CD | 34 | 9/20/05 | 13 min 36 sec |
|  | 34 | 9/20/05 | 31 min 41 sec |
|  | 34 | 9/20/05 | 33 min 00 sec |
|  | 34 | 9/20/05 | 17 min 07 sec |
|  | 34 | 9/21/05 | 34 min 06 sec |
|  | 34 | 9/22/05 | 69 min 14 sec |
|  | 34 | 9/22/05 | 36 min 38 sec |
|  | 34 | 9/22/05 | 00 min 06 sec |
|  | 34 | 9/22/05 | 23 min 24 sec |
| CD | 35 | 9/26/05 | 23 min 05 sec |
|  | 35 | 9/27/05 | 29 min 27 sec |
|  | 35 | 9/27/05 | 19 min 59 sec |
|  | 35 | 9/28/05 | 114 min 44 sec |
|  | 35 | 9/28/05 | 201 min 18 sec |
|  | 35 | 9/29/05 | 08 min 55 sec |
|  | 35 | 9/30/05 | 08 min 06 sec |
|  | 35 | 9/30/05 | 05 min 04 sec |
| Tape | L | 9/28/05 |  |
| Tape | M | 9/30/05 |  |
| CD | 36 | 10/3/05 | 00 min 13 sec |
|  | 36 | 10/3/05 | 29 min 34 sec |
|  | 36 | 10/3/05 | 10 min 34 sec |
|  | 36 | 10/5/05 | 36 min 52 sec |
|  | 36 | 10/5/05 | 00 min 04 sec |
|  | 36 | 10/5/05 | 10 min 10 sec |
|  | 36 | 10/6/05 | 20 min 15 sec |
|  | 36 | 10/7/05 | 18 min 44 sec |
|  | 36 | 10/7/05 | 133 min 58 sec |
|  | 36 | 10/8/05 | 00 min 06 sec |
|  | 36 | 10/10/05 | 43 min 41 sec |
|  | 36 | 10/12/05 | 25 min 57 sec |
| CD | 37/1 | 10/14/05 | 19 min 04 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 37/1 | 10/14/05 | 60 min 25 sec |
| | 37/1 | 10/14/05 | 79 min 28 sec |
| | 37/1 | 10/14/05 | 27 min 07 sec |
| | 37/1 | 10/17/05 | 16 min 05 sec |
| | 37/1 | 10/18/05 | 86 min 51 sec |
| | 37/1 | 10/18/05 | 16 min 42 sec |
| | 37/1 | 10/20/05 | 99 min 52 sec |
| CD | 37/2 | 10/20/05 | 155 min 01 sec |
| | 37/2 | 10/21/05 | 06 min 51 sec |
| | 37/2 | 10/21/05 | 42 min 45 sec |
| CD | 38 | 10/22/05 | 00 min 22 sec |
| | 38 | 10/22/05 | 00 min 04 sec |
| | 38 | 10/22/05 | 00 min 03 sec |
| | 38 | 10/22/05 | 00 min 20 sec |
| | 38 | 10/22/05 | 00 min 03 sec |
| | 38 | 10/22/05 | 23 min 55 sec |
| | 38 | 10/22/05 | 00 min 23 sec |
| | 38 | 10/24/05 | 33 min 54 sec |
| | 38 | 10/24/05 | 00 min 06 sec |
| | 38 | 10/24/05 | 13 min 25 sec |
| | 38 | 10/26/05 | 43 min 30 sec |
| | 38 | 10/26/05 | 00 min 07 sec |
| | 38 | 10/27/05 | 40 min 31 sec |
| | 38 | 10/27/05 | 12 min 23 sec |
| | 38 | 10/27/05 | 00 min 10 sec |
| | 38 | 10/28/05 | 16 min 04 sec |
| | 38 | 10/28/05 | 20 min 17 sec |
| CD | 39 | 10/31/05 | 10 min 55 sec |
| | 39 | 10/31/05 | 11 min 34 sec |
| | 39 | 11/1/05 | 67 min 50 sec |
| | 39 | 11/2/05 | 03 min 49 sec |
| | 39 | 11/2/05 | 24 min 03 sec |
| | 39 | 11/2/05 | 18 min 48 sec |
| | 39 | 11/2/05 | 04 min 42 sec |
| | 39 | 11/2/05 | 30 min 30 sec |
| | 39 | 11/3/05 | 06 min 28 sec |
| | 39 | 11/4/05 | 31 min 03 sec |
| | 39 | 11/4/05 | 08 min 41 sec |
| | 39 | 11/5/05 | 104 min 26 sec |
| | 39 | 11/7/05 | 28 min 16 sec |
| CD | 40/1 | * 11/8/05 | 07 min 17 sec |
| | 40/1 | * 11/8/05 | 02 min 10 sec |
| | 40/1 | * 11/9/05 | 35 min 04 sec |
| | 40/1 | * 11/9/05 | 17 min 03 sec |
| | 40/1 | * | 00 min 09 sec |
| | 40/1 | * 11/10/05 | 37 min 45 sec |
| | 40/1 | * | 00 min 05 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 40/2 | * 11/10/05 | 68 min 47 sec |
| | 40/2 | * | 00 min 04 sec |
| | 40/2 | * | 00 min 13 sec |
| | 40/2 | * 11/11/05 | 15 min 57 sec |
| CD | 41 | 11/14/05 | 00 min 30 sec |
| | 41 | 11/14/05 | 51 min 35 sec |
| | 41 | 11/14/05 | 04 min 49 sec |
| | 41 | 11/14/05 | 19 min 17 sec |
| | 41 | 11/15/05 | 10 min 43 sec |
| | 41 | 11/16/05 | 232 min 44 sec |
| CD | 42 | 11/18/05 | 00 min 20 sec |
| | 42 | 11/18/05 | 09 min 38 sec |
| | 42 | 11/18/05 | 00 min 05 sec |
| | 42 | 11/20/05 | 00 min 11 sec |
| | 42 | 11/21/05 | 00 min 07 sec |
| | 42 | 11/21/05 | 15 min 51 sec |
| CD | 43 | 11/22/05 | 00 min 09 sec |
| | 43 | 11/22/05 | 06 min 20 sec |
| | 43 | 11/22/05 | 32 min 55 sec |
| | 43 | 11/22/05 | 04 min 09 sec |
| | 43 | 11/27/05 | 00 min 11 sec |
| | 43 | 11/28/05 | 00 min 14 sec |
| | 43 | 11/28/05 | 15 min 25 sec |
| | 43 | 11/29/05 | 37 min 33 sec |
| | 43 | 11/29/05 | 22 min 12 sec |
| | 43 | 11/30/05 | 13 min 52 sec |
| | 43 | 11/30/05 | 30 min 03 sec |
| | 43 | 11/30/05 | 07 min 02 sec |
| | 43 | 12/1/05 | 00 min 08 sec |
| | 43 | 12/1/05 | 12 min 47 sec |
| | 43 | 12/1/05 | 73 min 44 sec |
| | 43 | 12/1/05 | 98 min 08 sec |
| | 43 | 12/1/05 | 01 min 10 sec |
| | 43 | 12/1/05 | 09 min 55 sec |
| CD | 44 | 12/2/05 | 05 min 34 sec |
| | 44 | 12/3/05 | 00 min 03 sec |
| | 44 | 12/3/05 | 74 min 00 sec |
| | 44 | 12/3/05 | 64 min 46 sec |
| | 44 | 12/5/05 | 18 min 19 sec |
| | 44 | 12/5/05 | 00 min 06 sec |
| | 44 | 12/6/05 | 165 min 45 sec |
| | 44 | 12/7/05 | 53 min 08 sec |
| | 44 | 12/7/05 | 00 min 10 sec |
| | 44 | 12/7/05 | 13 min 02 sec |
| CD | 45 | 12/8/05 | 05 min 11 sec |
| | 45 | 12/12/05 | 00 min 07 sec |
| | 45 | 12/12/05 | 24 min 35 sec |

| CD/Tape | # | Date | Length |
|---------|-----|----------|----------------|
|         | 45  | 12/13/05 | 09 min 18 sec  |
|         | 45  | 12/13/05 | 32 min 08 sec  |
| CD      | 46  | 12/15/05 | 00 min 15 sec  |
|         | 46  | 12/15/05 | 40 min 17 sec  |
|         | 46  | 12/19/05 | 11 min 34 sec  |
|         | 46  | 12/22/05 | 08 min 04 sec  |
|         | 46  | 12/23/05 | 00 min 10 sec  |
|         | 46  | 12/23/05 | 33 min 57 sec  |
|         | 46  | 12/24/05 | 00 min 08 sec  |
|         | 46  | 12/27/05 | 06 min 43 sec  |
|         | 46  | 12/28/05 | 15 min 31 sec  |
| CD      | 47  | 12/29/05 | 21 min 26 sec  |
|         | 47  | 12/29/05 | 44 min 19 sec  |
|         | 47  | 1/3/06   | 15 min 59 sec  |
|         | 47  | 1/5/06   | 37 min 32 sec  |
|         | 47  | 1/6/06   | 02 min 25 sec  |
|         | 47  | 1/6/06   | 109 min 13 sec |
|         | 47  | 1/9/06   | 00 min 52 sec  |
|         | 47  | 1/9/06   | 01 min 14 sec  |
|         | 47  | 1/9/06   | 94 min 31 sec  |
|         | 47  | 1/10/06  | 03 min 15 sec  |
|         | 47  | 1/10/06  | 00 min 51 sec  |
|         | 47  | 1/10/06  | 24 min 54 sec  |
|         | 47  | 1/10/06  | 23 min 10 sec  |
|         | 47  | 1/11/06  | 08 min 51 sec  |
| CD      | 48  | 12/21/05 | 00 min 26 sec  |
|         | 48  | 12/24/05 | 00 min 03 sec  |
|         | 48  | 12/24/05 | 00 min 03 sec  |
|         | 48  | 12/29/05 | 00 min 04 sec  |
|         | 48  | 1/2/06   | 00 min 01 sec  |
|         | 48  | 1/11/06  | 00 min 01 sec  |
|         | 48  | 1/11/06  | 00 min 06 sec  |
|         | 48  | 1/11/06  | 00 min 01 sec  |
|         | 48  | 1/11/06  | 00 min 01 sec  |
|         | 48  | 1/11/06  | 05 min 33 sec  |
|         | 48  | 1/11/06  | 05 min 49 sec  |
|         | 48  | 1/11/06  | 00 min 01 sec  |
| CD      | 49  | 1/12/06  | 00 min 03 sec  |
|         | 49  | 1/12/06  | 00 min 05 sec  |
|         | 49  | 1/12/06  | 00 min 06 sec  |
|         | 49  | 1/12/06  | 00 min 09 sec  |
|         | 49  | 1/16/06  | 00 min 50 sec  |
|         | 49  | 1/16/06  | 00 min 35 sec  |
|         | 49  | 1/16/06  | 00 min 02 sec  |
|         | 49  | 1/17/06  | 05 min 38 sec  |
|         | 49  | 1/17/06  | 46 min 30 sec  |
|         | 49  | 1/17/06  | 00 min 06 sec  |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 49 | 1/17/06 | 117 min 16 sec |
| | 49 | 1/17/06 | 00 min 02 sec |
| | 49 | 1/18/06 | 00 min 03 sec |
| | 49 | 1/18/06 | 00 min 03 sec |
| | 49 | 1/18/06 | 01 min 22 sec |
| | 49 | 1/18/06 | 00 min 52 sec |
| | 49 | 1/19/06 | 43 min 09 sec |
| | 49 | 1/19/06 | 11 min 50 sec |
| | 49 | 1/20/06 | 26 min 10 sec |
| | 49 | 1/21/06 | 56 min 43 sec |
| | 49 | 1/21/06 | 00 min 46 sec |
| | 49 | 1/22/06 | 00 min 17 sec |
| | 49 | 1/23/06 | 01 min 16 sec |
| | 49 | 1/23/06 | 00 min 01 sec |
| | 49 | 1/23/06 | 41 min 56 sec |
| | 49 | 1/23/06 | 00 min 04 sec |
| | 49 | 1/23/06 | 02 min 14 sec |
| | 49 | 1/23/06 | 00 min 10 sec |
| | 49 | 1/23/06 | 00 min 38 sec |
| | 49 | 1/24/06 | 35 min 34 sec |
| | 49 | 1/24/06 | 01 min 28 sec |
| | 49 | 1/24/06 | 07 min 22 sec |
| | 49 | 1/24/06 | 02 min 03 sec |
| | 49 | 1/24/06 | 09 min 37 sec |
| | 49 | 1/24/06 | 00 min 05 sec |
| | 49 | 1/25/06 | 35 min 31 sec |
| CD | 50 | 1/26/06 | 02 min 47 sec |
| | 50 | 1/26/06 | 00 min 01 sec |
| | 50 | 1/30/06 | 15 min 06 sec |
| | 50 | 1/30/06 | 06 min 11 sec |
| | 50 | 1/30/06 | 25 min 23 sec |
| | 50 | 1/31/06 | 00 min 01 sec |
| | 50 | 1/31/06 | 08 min 56 sec |
| | 50 | 1/31/06 | 05 min 01 sec |
| | 50 | 1/31/06 | 83 min 07 sec |
| | 50 | 2/1/06 | 12 min 03 sec |
| | 50 | 2/2/06 | 00 min 01 sec |
| | 50 | 2/2/06 | 00 min 03 sec |
| | 50 | 2/3/06 | 82 min 47 sec |
| | 50 | 2/3/06 | 60 min 58 sec |
| | 50 | 2/3/06 | 00 min 06 sec |
| | 50 | 2/3/06 | 08 min 12 sec |
| | 50 | 2/3/06 | 29 min 21 sec |
| | 50 | 2/3/06 | 00 min 02 sec |
| | 50 | 2/3/06 | 00 min 03 sec |
| | 50 | 2/4/06 | 00 min 14 sec |
| | 50 | 2/4/06 | 00 min 12 sec |

| CD/Tape | # | Date | Length |
|---------|-----|--------|-----------------|
|  | 50 | 2/4/06 | 00 min 05 sec |
| CD | 51 | 2/6/06 | 00 min 07 sec |
|  | 51 | 2/7/06 | 77 min 42 sec |
|  | 51 | 2/7/06 | 00 min 07 sec |
|  | 51 | 2/7/06 | 21 min 14 sec |
|  | 51 | 2/7/06 | 00 min 05 sec |
|  | 51 | 2/7/06 | 06 min 32 sec |
|  | 51 | 2/7/06 | 105 min 11 sec |
|  | 51 | 2/7/06 | 11 min 00 sec |
|  | 51 | 2/7/06 | 00 min 02 sec |
|  | 51 | 2/8/06 | 00 min 30 sec |
|  | 51 | 2/8/06 | 00 min 52 sec |
|  | 51 | 2/8/06 | 06 min 29 sec |
|  | 51 | 2/8/06 | 00 min 01 sec |
|  | 51 | 2/9/06 | 00 min 04 sec |
|  | 51 | 2/9/06 | 00 min 04 sec |
|  | 51 | 2/10/06 | 08 min 01 sec |
|  | 51 | 2/10/06 | 00 min 02 sec |
|  | 51 | 2/10/06 | 00 min 02 sec |
| CD | 52 | 2/13/06 | 24 min 51 sec |
|  | 52 | 2/15/06 | 39 min 07 sec |
|  | 52 | 2/15/06 | 00 min 03 sec |
|  | 52 | 2/15/06 | 00 min 04 sec |
|  | 52 | 2/15/06 | 00 min 02 sec |
|  | 52 | 2/16/06 | 40 min 59 sec |
|  | 52 | 2/22/06 | 42 min 23 sec |
|  | 52 | 2/22/06 | 00 min 01 sec |
|  | 52 | 2/22/06 | 24 min 54 sec |
|  | 52 | 2/22/06 | 35 min 01 sec |
|  | 52 | 2/23/06 | 22 min 32 sec |
|  | 52 | 2/23/06 | 00 min 01 sec |
|  | 52 | 2/24/06 | 01 min 27 sec |
|  | 52 | 2/24/06 | 58 min 12 sec |
|  | 52 | 2/24/06 | 00 min 02 sec |
|  | 52 | 2/25/06 | 00 min 03 sec |
| CD | 53 | 2/27/06 | 43 min 37 sec |
|  | 53 | 2/27/06 | 00 min 01 sec |
|  | 53 | 2/27/06 | 00 min 02 sec |
|  | 53 | 2/27/06 | 00 min 03 sec |
|  | 53 | 2/28/06 | 41 min 52 sec |
|  | 53 | 3/1/06 | 29 min 14 sec |
|  | 53 | 3/1/06 | 36 min 59 sec |
|  | 53 | 3/1/06 | 00 min 01 sec |
|  | 53 | 3/2/06 | 96 min 07 sec |
|  | 53 | 3/2/06 | 00 min 13 sec |
|  | 53 | 3/2/06 | 00 min 02 sec |
|  | 53 | 3/3/06 | 00 min 01 sec |

| CD/Tape | # | Date | Length |
|---------|------|---------|-----------------|
| | 53 | 3/3/06 | 00 min 03 sec |
| | 53 | 3/3/06 | 00 min 01 sec |
| | 53 | 3/6/06 | 06 min 18 sec |
| | 53 | 3/6/06 | 00 min 15 sec |
| CD | 54 | 3/6/06 | 11 min 23 sec |
| | 54 | 3/6/06 | 08 min 20 sec |
| | 54 | 3/6/06 | 14 min 02 sec |
| | 54 | 3/7/06 | 55 min 47 sec |
| | 54 | 3/7/06 | 08 min 33 sec |
| | 54 | 3/7/06 | 00 min 04 sec |
| | 54 | 3/7/06 | 33 min 57 sec |
| | 54 | 3/8/06 | 26 min 28 sec |
| | 54 | 3/8/06 | 00 min 02 sec |
| | 54 | 3/9/06 | 24 min 42 sec |
| | 54 | 3/9/06 | 00 min 01 sec |
| | 54 | 3/13/06 | 00 min 08 sec |
| | 54 | 3/13/06 | 73 min 16 sec |
| | 54 | 3/13/06 | 89 min 15 sec |
| | 54 | 3/13/06 | 00 min 03 sec |
| | 54 | 3/14/06 | 27 min 19 sec |
| | 54 | 3/14/06 | 00 min 08 sec |
| | 54 | 3/15/06 | 31 min 59 sec |
| | 54 | 3/15/06 | 10 min 52 sec |
| | 54 | 3/15/06 | 00 min 05 sec |
| | 54 | 3/15/06 | 34 min 36 sec |
| | 54 | 3/15/06 | 00 min 02 sec |
| CD | 55/1 | 3/16/06 | 00 min 01 sec |
| | 55/1 | 3/16/06 | 58 min 05 sec |
| | 55/1 | 3/16/06 | 00 min 07 sec |
| | 55/1 | 3/16/06 | 21 min 11 sec |
| | 55/1 | 3/17/06 | 06 min 30 sec |
| | 55/1 | 3/17/06 | 184 min 23 sec |
| | 55/1 | 3/18/06 | 88 min 16 sec |
| | 55/1 | 3/18/06 | 00 min 05 sec |
| | 55/1 | 3/20/06 | 00 min 02 sec |
| | 55/1 | 3/20/06 | 00 min 01 sec |
| | 55/1 | 3/21/06 | 03 min 17 sec |
| | 55/1 | 3/21/06 | 00 min 10 sec |
| | 55/1 | 3/21/06 | 00 min 13 sec |
| | 55/1 | 3/21/06 | 43 min 00 sec |
| | 55/1 | 3/21/06 | 05 min 47 sec |
| | 55/1 | 3/21/06 | 37 min 24 sec |
| | 55/1 | 3/21/06 | 00 min 13 sec |
| | 55/1 | 3/22/06 | 22 min 23 sec |
| CD | 55/2 | 3/22/06 | 48 min 23 sec |
| | 55/2 | 3/22/06 | 18 min 51 sec |
| | 55/2 | 3/22/06 | 00 min 04 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| CD | 56/1 | 3/23/06 | 91 min 19 sec |
| | 56/1 | 3/23/06 | 00 min 04 sec |
| | 56/1 | 3/24/06 | 00 min 03 sec |
| | 56/1 | 3/24/06 | 27 min 49 sec |
| | 56/1 | 3/25/06 | 22 min 18 sec |
| | 56/1 | 3/27/06 | 05 min 29 sec |
| | 56/1 | 3/27/06 | 02 min 20 sec |
| | 56/1 | 3/27/06 | 00 min 02 sec |
| | 56/1 | 3/28/06 | 113 min 24 sec |
| | 56/1 | 3/28/06 | 05 min 13 sec |
| | 56/1 | 3/29/06 | 17 min 06 sec |
| | 56/1 | 3/29/06 | 00 min 01 sec |
| | 56/1 | 3/30/06 | 00 min 02 sec |
| | 56/1 | 3/30/06 | 36 min 37 sec |
| | 56/1 | 3/30/06 | 00 min 01 sec |
| | 56/1 | 4/4/06 | 00 min 01 sec |
| | 56/1 | 4/5/06 | 35 min 48 sec |
| | 56/1 | 4/5/06 | 47 min 50 sec |
| | 56/1 | 4/5/06 | 57 min 30 sec |
| CD | 56/2 | 4/5/06 | 68 min 58 sec |
| CD | 57 | 4/6/06 | 00 min 23 sec |
| | 57 | 4/6/06 | 05 min 04 sec |
| | 57 | 4/6/06 | 00 min 06 sec |
| | 57 | 4/6/06 | 00 min 01 sec |
| | 57 | 4/6/06 | 00 min 07 sec |
| | 57 | 4/8/06 | 00 min 01 sec |
| | 57 | 4/8/06 | 95 min 14 sec |
| | 57 | 4/8/06 | 00 min 05 sec |
| | 57 | 4/8/06 | 00 min 02 sec |
| | 57 | 4/9/06 | 00 min 01 sec |
| | 57 | 4/10/06 | 00 min 02 sec |
| | 57 | 4/10/06 | 09 min 40 sec |
| | 57 | 4/10/06 | 00 min 20 sec |
| | 57 | 4/10/06 | 00 min 01 sec |
| | 57 | 4/11/06 | 18 min 13 sec |
| | 57 | 4/11/06 | 26 min 16 sec |
| | 57 | 4/13/06 | 50 min 02 sec |
| | 57 | 4/13/06 | 06 min 36 sec |
| | 57 | 4/14/06 | 00 min 01 sec |
| | 57 | 4/14/06 | 62 min 50 sec |
| | 57 | 4/14/06 | 00 min 01 sec |
| | 57 | 4/17/06 | 00 min 01 sec |
| | 57 | 4/18/06 | 42 min 06 sec |
| | 57 | 4/19/06 | 15 min 43 sec |
| CD | 58 | 4/20/06 | 22 min 21 sec |
| | 58 | 4/20/06 | 00 min 02 sec |
| | 58 | 4/21/06 | 66 min 28 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 58 | 4/24/06 | 00 min 01 sec |
| | 58 | 4/25/06 | 23 min 26 sec |
| | 58 | 4/25/06 | 88 min 00 sec |
| | 58 | 4/25/06 | 00 min 01 sec |
| | 58 | 4/26/06 | 74 min 53 sec |
| | 58 | 4/26/06 | 00 min 01 sec |
| | 58 | 4/27/06 | 24 min 03 sec |
| | 58 | 4/29/06 | 39 min 51 sec |
| CD | 59 | 5/2/06 | 00 min 01 sec |
| | 59 | 5/2/06 | 11 min 39 sec |
| | 59 | 5/2/06 | 38 min 36 sec |
| | 59 | 5/2/06 | 00 min 04 sec |
| | 59 | 5/3/06 | 145 min 32 sec |
| | 59 | 5/3/06 | 00 min 04 sec |
| | 59 | 5/3/06 | 00 min 01 sec |
| | 59 | 5/4/06 | 20 min 19 sec |
| | 59 | 5/4/06 | 55 min 50 sec |
| | 59 | 5/4/06 | 00 min 01 sec |
| | 59 | 5/4/06 | 00 min 01 sec |
| | 59 | 5/4/06 | 45 min 23 sec |
| | 59 | 5/4/06 | 00 min 02 sec |
| | 59 | 5/4/06 | 11 min 08 sec |
| | 59 | 5/5/06 | 01 min 54 sec |
| | 59 | 5/5/06 | 04 min 14 sec |
| | 59 | 5/5/06 | 00 min 01 sec |
| | 59 | 5/5/06 | 29 min 02 sec |
| | 59 | 5/5/06 | 27 min 48 sec |
| | 59 | 5/5/06 | 00 min 03 sec |
| | 59 | 5/5/06 | 00 min 01 sec |
| | 59 | 5/5/06 | 00 min 10 sec |
| | 59 | 5/5/06 | 00 min 01 sec |
| | 59 | 5/8/06 | 00 min 12 sec |
| CD | 60/1 | 5/9/06 | 73 min 31 sec |
| | 60/1 | 5/9/06 | 11 min 21 sec |
| | 60/1 | 5/9/06 | 53 min 11 sec |
| | 60/1 | 5/10/06 | 59 min 17 sec |
| | 60/1 | 5/11/06 | 25 min 29 sec |
| | 60/1 | 5/11/06 | 00 min 01 sec |
| | 60/1 | 5/12/06 | 78 min 51 sec |
| | 60/1 | 5/12/06 | 20 min 20 sec |
| | 60/1 | 5/13/06 | 00 min 01 sec |
| | 60/1 | 5/15/06 | 63 min 07 sec |
| | 60/1 | 5/15/06 | 00 min 01 sec |
| | 60/1 | 5/15/06 | 00 min 01 sec |
| | 60/1 | 5/16/06 | 20 min 15 sec |
| | 60/1 | 5/16/06 | 44 min 57 sec |
| CD | 60/2 | 5/17/06 | 113 min 51 sec |

| CD/Tape | #    | Date     | Length         |
|---------|------|----------|----------------|
| CD      | 61/1 | 5/18/06  | 00 min 01 sec  |
|         | 61/1 | 5/18/06  | 37 min 53 sec  |
|         | 61/1 | 5/18/06  | 16 min 45 sec  |
|         | 61/1 | 5/18/06  | 50 min 43 sec  |
|         | 61/1 | 5/18/06  | 12 min 10 sec  |
|         | 61/1 | 5/19/06  | 10 min 12 sec  |
|         | 61/1 | 5/22/06  | 13 min 26 sec  |
|         | 61/1 | 5/22/06  | 00 min 01 sec  |
|         | 61/1 | 5/22/06  | 41 min 39 sec  |
|         | 61/1 | 5/22/06  | 13 min 07 sec  |
|         | 61/1 | 5/22/06  | 00 min 01 sec  |
|         | 61/1 | 5/22/06  | 87 min 46 sec  |
|         | 61/1 | 5/23/06  | 20 min 53 sec  |
|         | 61/1 | 5/24/06  | 71 min 51 sec  |
|         | 61/1 | 5/24/06  | 28 min 54 sec  |
|         | 61/1 | 5/24/06  | 46 min 09 sec  |
|         | 61/1 | 5/25/06  | 25 min 00 sec  |
| CD      | 61/2 | 5/25/06  | 38 min 32 sec  |
| CD      | 62   | 5/30/06  | 00 min 01 sec  |
|         | 62   | 5/30/06  | 49 min 17 sec  |
|         | 62   | 5/30/06  | 09 min 27 sec  |
|         | 62   | 5/30/06  | 00 min 01 sec  |
|         | 62   | 5/30/06  | 00 min 01 sec  |
|         | 62   | 6/1/06   | 63 min 12 sec  |
|         | 62   | 6/1/06   | 24 min 35 sec  |
|         | 62   | 6/1/06   | 32 min 42 sec  |
|         | 62   | 6/1/06   | 30 min 02 sec  |
|         | 62   | 6/1/06   | 00 min 01 sec  |
|         | 62   | 6/2/06   | 00 min 03 sec  |
|         | 62   | 6/2/06   | 31 min 27 sec  |
|         | 62   | 6/2/06   | 00 min 01 sec  |
|         | 62   | 6/4/06   | 00 min 02 sec  |
|         | 62   | 6/4/06   | 00 min 03 sec  |
|         | 62   | 6/4/06   | 00 min 02 sec  |
|         | 62   | 6/5/06   | 00 min 02 sec  |
|         | 62   | 6/5/06   | 10 min 13 sec  |
|         | 62   | 6/7/06   | 30 min 12 sec  |
|         | 62   | 6/8/06   | 60 min 56 sec  |
|         | 62   | 6/9/06   | 00 min 01 sec  |
|         | 62   | 6/9/06   | 01 min 52 sec  |
|         | 62   | 6/9/06   | 12 min 08 sec  |
| CD      | 63   | 6/12/06  | 00 min 02 sec  |
|         | 63   | 6/12/06  | 04 min 24 sec  |
|         | 63   | 6/14/06  | 71 min 57 sec  |
|         | 63   | 6/14/06  | 00 min 01 sec  |
|         | 63   | 6/14/06  | 74 min 39 sec  |
|         | 63   | 6/14/06  | 00 min 01 sec  |

16

| CD/Tape | #  | Date    | Length        |
|---------|----|---------|---------------|
|         | 63 | 6/14/06 | 00 min 06 sec |
|         | 63 | 6/15/06 | 19 min 35 sec |
|         | 63 | 6/15/06 | 66 min 56 sec |
|         | 63 | 6/16/06 | 37 min 06 sec |
|         | 63 | 6/19/06 | 12 min 05 sec |
|         | 63 | 6/19/06 | 00 min 01 sec |
|         | 63 | 6/19/06 | 07 min 05 sec |
|         | 63 | 6/20/06 | 22 min 44 sec |
|         | 63 | 6/20/06 | 09 min 09 sec |
|         | 63 | 6/20/06 | 00 min 03 sec |
|         | 63 | 6/20/06 | 00 min 14 sec |
|         | 63 | 6/21/06 | 14 min 00 sec |
|         | 63 | 6/21/06 | 65 min 10 sec |
|         | 63 | 6/21/06 | 08 min 29 sec |
|         | 63 | 6/21/06 | 08 min 24 sec |
|         | 63 | 6/21/06 | 00 min 01 sec |
| CD      | 64 | 6/23/06 | 09 min 46 sec |
|         | 64 | 6/23/06 | 11 min 39 sec |
|         | 64 | 6/23/06 | 72 min 16 sec |
|         | 64 | 6/27/06 | 08 min 37 sec |
|         | 64 | 6/28/06 | 00 min 01 sec |
|         | 64 | 6/29/06 | 49 min 26 sec |
|         | 64 | 6/29/06 | 00 min 03 sec |
|         | 64 | 6/29/06 | 06 min 10 sec |
|         | 64 | 6/29/06 | 07 min 41 sec |
|         | 64 | 6/29/06 | 19 min 40 sec |
|         | 64 | 7/5/06  | 38 min 30 sec |
|         | 64 | 7/6/06  | 21 min 02 sec |
|         | 64 | 7/6/06  | 02 min 35 sec |
|         | 64 | 7/7/06  | 08 min 47 sec |
|         | 64 | 7/10/06 | 25 min 40 sec |
|         | 64 | 7/10/06 | 00 min 01 sec |
|         | 64 | 7/11/06 | 04 min 14 sec |
|         | 64 | 7/11/06 | 04 min 31 sec |
|         | 64 | 7/11/06 | 58 min 06 sec |
|         | 64 | 7/13/06 | 06 min 56 sec |
|         | 64 | 7/13/06 | 29 min 23 sec |
|         | 64 | 7/14/06 | 20 min 23 sec |
|         | 64 | 7/14/06 | 38 min 44 sec |
| CD      | 65 | 7/14/06 | 56 min 51 sec |
|         | 65 | 7/14/06 | 00 min 07 sec |
|         | 65 | 7/19/06 | 05 min 25 sec |
|         | 65 | 7/19/06 | 05 min 29 sec |
|         | 65 | 7/20/06 | 17 min 03 sec |
|         | 65 | 7/20/06 | 50 min 25 sec |
|         | 65 | 7/20/06 | 00 min 21 sec |
|         | 65 | 7/25/06 | 49 min 59 sec |

| CD/Tape | # | Date | Length |
|---------|------|---------|-----------------|
|  | 65 | 7/25/06 | 19 min 11 sec |
|  | 65 | 7/25/06 | 00 min 02 sec |
|  | 65 | 7/26/06 | 08 min 01 sec |
|  | 65 | 7/28/06 | 46 min 35 sec |
|  | 65 | 7/31/06 | 63 min 43 sec |
|  | 65 | 7/31/06 | 29 min 18 sec |
| CD | 66/1 | 8/1/06 | 00 min 01 sec |
|  | 66/1 | 8/1/06 | 00 min 01 sec |
|  | 66/1 | 8/2/06 | 166 min 23 sec |
|  | 66/1 | 8/3/06 | 31 min 59 sec |
|  | 66/1 | 8/3/06 | 00 min 01 sec |
|  | 66/1 | 8/3/06 | 00 min 01 sec |
|  | 66/1 | 8/3/06 | 31 min 20 sec |
|  | 66/1 | 8/4/06 | 06 min 33 sec |
|  | 66/1 | 8/4/06 | 01 min 04 sec |
|  | 66/1 | 8/4/06 | 115 min 08 sec |
|  | 66/1 | 8/4/06 | 00 min 04 sec |
|  | 66/1 | 8/7/06 | 34 min 56 sec |
|  | 66/1 | 8/8/06 | 00 min 01 sec |
|  | 66/1 | 8/8/06 | 00 min 01 sec |
|  | 66/1 | 8/9/06 | 11 min 42 sec |
|  | 66/1 | 8/10/06 | 05 min 12 sec |
|  | 66/1 | 8/10/06 | 01 min 01 sec |
|  | 66/1 | 8/10/06 | 34 min 20 sec |
|  | 66/1 | 8/18/06 | 00 min 01 sec |
| CD | 66/2 | 8/22/06 | 68 min 54 sec |
|  | 66/2 | 8/23/06 | 00 min 14 sec |
|  | 66/2 | 8/23/06 | 00 min 02 sec |
|  | 66/2 | 8/23/06 | 118 min 58 sec |
| CD | 67/1 | 8/24/06 | 58 min 09 sec |
|  | 67/1 | 8/24/06 | 00 min 01 sec |
|  | 67/1 | 8/25/06 | 40 min 58 sec |
|  | 67/1 | 8/25/06 | 00 min 00 sec |
|  | 67/1 | 8/28/06 | 13 min 32 sec |
|  | 67/1 | 8/29/06 | 22 min 11 sec |
|  | 67/1 | 8/30/06 | 62 min 38 sec |
|  | 67/1 | 8/31/06 | 40 min 02 sec |
|  | 67/1 | 8/31/06 | 08 min 21 sec |
|  | 67/1 | 8/31/06 | 00 min 00 sec |
|  | 67/1 | 8/31/06 | 35 min 05 sec |
|  | 67/1 | 9/5/06 | 00 min 00 sec |
|  | 67/1 | 9/6/06 | 62 min 53 sec |
|  | 67/1 | 9/6/06 | 17 min 31 sec |
|  | 67/1 | 9/6/06 | 00 min 00 sec |
|  | 67/1 | 9/7/06 | 02 min 45 sec |
|  | 67/1 | 9/7/06 | 34 min 58 sec |
|  | 67/1 | 9/7/06 | 06 min 07 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| CD | 67/2 | 9/7/06 | 122 min 48 sec |
| | 67/2 | 9/7/06 | 13 min 46 sec |
| | 67/2 | 9/7/06 | 00 min 00 sec |
| CD | 68 | 9/8/06 | 09 min 30 sec |
| | 68 | 9/8/06 | 19 min 35 sec |
| | 68 | 9/8/06 | 87 min 28 sec |
| | 68 | 9/11/06 | 00 min 01 sec |
| | 68 | 9/12/06 | 115 min 50 sec |
| | 68 | 9/13/06 | 00 min 37 sec |
| | 68 | 9/13/06 | 12 min 33 sec |
| | 68 | 9/14/06 | 47 min 30 sec |
| | 68 | 9/14/06 | 17 min 14 sec |
| | 68 | 9/14/06 | 00 min 02 sec |
| | 68 | 9/15/06 | 08 min 17 sec |
| | 68 | 9/15/06 | 51 min 59 sec |
| | 68 | 9/15/06 | 00 min 01 sec |
| | 68 | 9/16/06 | 00 min 01 sec |
| | 68 | 9/18/06 | 00 min 01 sec |
| | 68 | 9/19/06 | 30 min 16 sec |
| | 68 | 9/19/06 | 00 min 01 sec |
| | 68 | 9/19/06 | 00 min 01 sec |
| | 68 | 9/20/06 | 04 min 31 sec |
| | 68 | 9/20/06 | 00 min 19 sec |
| | 68 | 9/20/06 | 00 min 03 sec |
| | 68 | 9/20/06 | 00 min 23 sec |
| | 68 | 9/20/06 | 28 min 05 sec |
| | 68 | 9/21/06 | 00 min 01 sec |
| CD | 69 | 9/21/06 | 00 min 01 sec |
| | 69 | 9/25/06 | 09 min 36 sec |
| | 69 | 9/26/06 | 11 min 39 sec |
| | 69 | 9/26/06 | 10 min 44 sec |
| | 69 | 9/26/06 | 00 min 01 sec |
| | 69 | 9/26/06 | 47 min 26 sec |
| | 69 | 9/28/06 | 11 min 52 sec |
| | 69 | 9/28/06 | 51 min 08 sec |
| | 69 | 9/29/06 | 00 min 01 sec |
| | 69 | 10/2/06 | 00 min 03 sec |
| | 69 | 10/2/06 | 69 min 45 sec |
| | 69 | 10/2/06 | 00 min 01 sec |
| | 69 | 10/4/06 | 16 min 32 sec |
| | 69 | 10/4/06 | 24 min 19 sec |
| | 69 | 10/4/06 | 15 min 51 sec |
| | 69 | 10/4/06 | 00 min 01 sec |
| | 69 | 10/4/06 | 00 min 01 sec |

| CD/Tape | # | Date | Length |
|---------|------|----------|-------------------|
| | 69 | 10/10/06 | 10 min 06 sec |
| | 69 | 10/10/06 | 00 min 01 sec |
| | 69 | 10/10/06 | 53 min 39 sec |
| | 69 | 10/11/06 | 00 min 01 sec |
| CD | 70 | 10/12/06 | 00 min 01 sec |
| | 70 | 10/12/06 | 56 min 59 sec |
| | 70 | 10/12/06 | 13 min 52 sec |
| | 70 | 10/12/06 | 00 min 01 sec |
| | 70 | 10/12/06 | 00 min 02 sec |
| | 70 | 10/16/06 | 94 min 20 sec |
| | 70 | 10/16/06 | 00 min 01 sec |
| | 70 | 10/16/06 | 00 min 01 sec |
| | 70 | 10/16/06 | 00 min 01 sec |
| | 70 | 10/17/06 | 34 min 23 sec |
| | 70 | 10/17/06 | 26 min 20 sec |
| | 70 | 10/18/06 | 08 min 35 sec |
| | 70 | 10/18/06 | 07 min 30 sec |
| | 70 | 10/19/06 | 82 min 56 sec |
| | 70 | 10/22/06 | 00 min 01 sec |
| | 70 | 10/23/06 | 06 min 51 sec |
| | 70 | 10/23/06 | 00 min 01 sec |
| | 70 | 10/24/06 | 73 min 31 sec |
| | 70 | 10/24/06 | 27 min 16 sec |
| | 70 | 10/24/06 | 00 min 04 sec |
| | 70 | 10/24/06 | 10 min 15 sec |
| CD | 71/1 | 10/25/06 | 00 min 01 sec |
| | 71/1 | 10/26/06 | 57 min 44 sec |
| | 71/1 | 10/26/06 | 00 min 53 sec |
| | 71/1 | 10/26/06 | 00 min 00 sec |
| | 71/1 | 10/27/06 | 25 min 39 sec |
| | 71/1 | 10/27/06 | 00 min 00 sec |
| | 71/1 | 10/27/06 | 00 min 02 sec |
| | 71/1 | 10/30/06 | 09 min 25 sec |
| | 71/1 | 10/31/06 | 01 min 29 sec |
| | 71/1 | 10/31/06 | 25 min 46 sec |
| | 71/1 | 10/31/06 | 06 min 35 sec |
| | 71/1 | 10/31/06 | 01 min 08 sec |
| | 71/1 | 10/31/06 | 00 min 01 sec |
| | 71/1 | 10/31/06 | 00 min 02 sec |
| | 71/1 | 10/31/06 | 23 min 50 sec |
| | 71/1 | 11/2/06 | 104 min 56 sec |
| | 71/1 | 11/2/06 | 00 min 00 sec |
| | 71/1 | 11/2/06 | 00 min 00 sec |
| | 71/1 | 11/3/06 | 124 min 10 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 71/1 | 11/6/06 | 01 min 49 sec |
| | 71/1 | 11/6/06 | 20 min 50 sec |
| | 71/1 | * | 00 min 01 sec |
| | 71/1 | * | 00 min 04 sec |
| | 71/1 | * 11/14/06 | 00 min 45 sec |
| | 71/1 | * 11/14/06 | 13 min 15 sec |
| | 71/1 | * | 00 min 00 sec |
| | 71/1 | * 11/14/06 | 23 min 32 sec |
| | 71/1 | * | 00 min 01 sec |
| | 71/1 | * | 00 min 14 sec |
| | 71/1 | * 11/16/06 | 12 min 37 sec |
| | 71/1 | * | 00 min 34 sec |
| CD | 71/2 | * 11/16/06 | 65 min 44 sec |
| | 71/2 | * | 00 min 01 sec |
| | 71/2 | * | 00 min 01 sec |
| CD | 72 | 11/17/06 | 86 min 48 sec |
| | 72 | 11/20/06 | 47 min 57 sec |
| | 72 | 11/20/06 | 00 min 01 sec |
| | 72 | 11/21/06 | 85 min 23 sec |
| | 72 | 11/27/06 | 00 min 01 sec |
| | 72 | 11/28/06 | 10 min 43 sec |
| | 72 | 11/28/06 | 94 min 33 sec |
| | 72 | 11/28/06 | 00 min 01 sec |
| | 72 | 11/28/06 | 03 min 22 sec |
| | 72 | 11/29/06 | 23 min 03 sec |
| | 72 | 11/29/06 | 00 min 01 sec |
| | 72 | 11/30/06 | 53 min 34 sec |
| | 72 | 11/30/06 | 33 min 53 sec |
| | 72 | 11/30/06 | 00 min 01 sec |
| | 72 | 11/30/06 | 26 min 45 sec |
| CD | 73 | 12/4/06 | 00 min 01 sec |
| | 73 | 12/4/06 | 37 min 58 sec |
| | 73 | 12/4/06 | 02 min 25 sec |
| | 73 | 12/5/06 | 00 min 00 sec |
| | 73 | 12/6/06 | 04 min 42 sec |
| | 73 | 12/6/06 | 49 min 14 sec |
| | 73 | 12/6/06 | 31 min 16 sec |
| | 73 | 12/7/06 | 10 min 33 sec |
| | 73 | 12/7/06 | 02 min 18 sec |
| | 73 | 12/7/06 | 00 min 03 sec |
| | 73 | 12/7/06 | 00 min 02 sec |
| | 73 | 12/7/06 | 00 min 00 sec |
| | 73 | 12/8/06 | 42 min 55 sec |
| | 73 | 12/11/06 | 00 min 00 sec |

| CD/Tape | #  | Date     | Length         |
|---------|----|----------|----------------|
|         | 73 | 12/11/06 | 23 min 34 sec  |
|         | 73 | 12/11/06 | 00 min 00 sec  |
|         | 73 | 12/11/06 | 33 min 57 sec  |
|         | 73 | 12/12/06 | 66 min 49 sec  |
|         | 73 | 12/13/06 | 38 min 15 sec  |
|         | 73 | 12/14/06 | 00 min 43 sec  |
|         | 73 | 12/15/06 | 00 min 01 sec  |
| CD      | 74 | 12/15/06 | 00 min 01 sec  |
|         | 74 | 12/18/06 | 30 min 41 sec  |
|         | 74 | 12/18/06 | 00 min 02 sec  |
|         | 74 | 12/18/06 | 08 min 10 sec  |
|         | 74 | 12/18/06 | 00 min 01 sec  |
|         | 74 | 12/19/06 | 00 min 03 sec  |
|         | 74 | 12/19/06 | 20 min 52 sec  |
|         | 74 | 12/20/06 | 09 min 22 sec  |
|         | 74 | 12/20/06 | 00 min 01 sec  |
|         | 74 | 12/21/06 | 01 min 07 sec  |
|         | 74 | 12/21/06 | 00 min 01 sec  |
|         | 74 | 12/21/06 | 00 min 01 sec  |
|         | 74 | 12/21/06 | 28 min 14 sec  |
|         | 74 | 12/22/06 | 58 min 01 sec  |
|         | 74 | 12/22/06 | 54 min 16 sec  |
|         | 74 | 1/3/07   | 00 min 01 sec  |
| CD      | 75 | 1/3/07   | 00 min 08 sec  |
|         | 75 | 1/3/07   | 14 min 17 sec  |
|         | 75 | 1/3/07   | 00 min 01 sec  |
|         | 75 | 1/4/07   | 02 min 52 sec  |
|         | 75 | 1/4/07   | 00 min 01 sec  |
|         | 75 | 1/5/07   | 25 min 09 sec  |
|         | 75 | 1/8/07   | 00 min 01 sec  |
|         | 75 | 1/8/07   | 31 min 34 sec  |
|         | 75 | 1/8/07   | 12 min 15 sec  |
|         | 75 | 1/8/07   | 00 min 01 sec  |
|         | 75 | 1/9/07   | 43 min 36 sec  |
|         | 75 | 1/9/07   | 35 min 59 sec  |
|         | 75 | 1/10/07  | 10 min 01 sec  |
|         | 75 | 1/10/07  | 06 min 37 sec  |
|         | 75 | 1/11/07  | 00 min 01 sec  |
|         | 75 | 1/12/07  | 24 min 18 sec  |
|         | 75 | 1/16/07  | 34 min 14 sec  |
|         | 75 | 1/18/07  | 49 min 42 sec  |
|         | 75 | 1/19/07  | 73 min 36 sec  |
|         | 75 | 1/19/07  | 02 min 36 sec  |
| CD      | 76 | 1/22/07  | 35 min 28 sec  |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 76 | 1/22/07 | 72 min 37 sec |
| | 76 | 1/22/07 | 00 min 01 sec |
| | 76 | 1/24/07 | 01 min 19 sec |
| | 76 | 1/25/07 | 18 min 35 sec |
| | 76 | 1/29/07 | 00 min 01 sec |
| | 76 | 1/31/07 | 07 min 20 sec |
| | 76 | 2/1/07 | 36 min 32 sec |
| | 76 | 2/2/07 | 16 min 54 sec |
| | 76 | 2/5/07 | 03 min 24 sec |
| | 76 | 2/5/07 | 05 min 50 sec |
| | 76 | 2/6/07 | 25 min 14 sec |
| | 76 | 2/7/07 | 54 min 28 sec |
| CD | 77 | 2/11/07 | 00 min 01 sec |
| | 77 | 2/12/07 | 69 min 39 sec |
| | 77 | 2/13/07 | 102 min 51 sec |
| | 77 | 2/13/07 | 13 min 36 sec |
| | 77 | 2/17/07 | 00 min 01 sec |
| | 77 | 2/18/07 | 00 min 06 sec |
| | 77 | 2/19/07 | 00 min 01 sec |
| | 77 | 2/20/07 | 39 min 39 sec |
| | 77 | * 2/21/07 | 12 min 37 sec |
| | 77 | * | 00 min 01 sec |
| | 77 | * 2/21/07 | 87 min 12 sec |
| | 77 | * | 00 min 01 sec |
| | 77 | * | 00 min 01 sec |
| | 77 | * | 00 min 08 sec |
| | 77 | * 2/21/07 | 09 min 51 sec |
| | 77 | * 3/1/07 | 69 min 38 sec |
| | 77 | * 3/1/07 | 01 min 52 sec |
| | 77 | * 3/1/07 | 19 min 41 sec |
| CD | 78 | 3/5/07 | 00 min 04 sec |
| | 78 | 3/5/07 | 34 min 07 sec |
| | 78 | 3/7/07 | 41 min 34 sec |
| | 78 | 3/7/07 | 00 min 03 sec |
| | 78 | 3/8/07 | 166 min 38 sec |
| | 78 | 3/9/07 | 31 min 08 sec |
| | 78 | 3/13/07 | 10 min 07 sec |
| | 78 | 3/13/07 | 00 min 01 sec |
| | 78 | 3/14/07 | 38 min 42 sec |
| | 78 | 3/14/07 | 13 min 33 sec |
| | 78 | 3/14/07 | 00 min 01 sec |
| | 78 | 3/15/07 | 35 min 43 sec |
| | 78 | * | 00 min 01 sec |
| | 78 | * | 00 min 18 sec |

| CD/Tape | # | Date | Length |
|---------|-----|-------------|-------------------|
| CD | 79 | 3/23/07 | 05 min 14 sec |
| | 79 | 3/27/07 | 46 min 02 sec |
| | 79 | 3/27/07 | 06 min 36 sec |
| | 79 | 3/27/07 | 05 min 02 sec |
| | 79 | 3/28/07 | 23 min 45 sec |
| | 79 | 3/28/07 | 00 min 01 sec |
| | 79 | 3/29/07 | 13 min 01 sec |
| | 79 | 3/29/07 | 38 min 33 sec |
| | 79 | 4/2/07 | 00 min 01 sec |
| | 79 | 4/2/07 | 00 min 01 sec |
| | 79 | 4/3/07 | 42 min 11 sec |
| | 79 | 4/4/07 | 00 min 01 sec |
| | 79 | 4/5/07 | 57 min 42 sec |
| | 79 | 4/5/07 | 09 min 02 sec |
| | 79 | 4/6/07 | 41 min 06 sec |
| | 79 | 4/9/07 | 30 min 42 sec |
| | 79 | 4/9/07 | 00 min 07 sec |
| | 79 | 4/10/07 | 11 min 09 sec |
| CD | 80 | 4/10/07 | 00 min 06 sec |
| | 80 | 4/10/07 | 08 min 28 sec |
| | 80 | 4/10/07 | 04 min 31 sec |
| | 80 | 4/10/07 | 211 min 55 sec |
| | 80 | 4/11/07 | 31 min 48 sec |
| | 80 | 4/17/07 | 148 min 40 sec |
| | 80 | 4/17/07 | 09 min 09 sec |
| | 80 | 4/17/07 | 00 min 05 sec |
| | 80 | 4/18/07 | 01 min 14 sec |
| | 80 | 4/18/07 | 03 min 38 sec |
| | 80 | 4/18/07 | 53 min 06 sec |
| | 80 | 4/18/07 | 00 min 01 sec |
| CD | 81 | 4/23/07 | 25 min 20 sec |
| | 81 | 4/25/07 | 52 min 11 sec |
| | 81 | 4/26/07 | 175 min 24 sec |
| | 81 | * | 00 min 02 sec |
| | 81 | * | 00 min 02 sec |
| | 81 | * | 00 min 01 sec |
| | 81 | * | 00 min 01 sec |
| | 81 | * 4/30/07 | 31 min 44 sec |
| | 81 | * 5/1/07 | 113 min 00 sec |
| | 81 | * | 00 min 06 sec |
| | 81 | * 5/2/07 | 07 min 32 sec |
| | 81 | * 5/3/07 | 12 min 48 sec |
| | 81 | * 5/3/07 | 20 min 07 sec |
| CD | 82 | 5/4/07 | 101 min 47 sec |

24

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 82 | 5/4/07 | 08 min 31 sec |
| | 82 | 5/7/07 | 13 min 24 sec |
| | 82 | 5/8/07 | 144 min 01 sec |
| | 82 | 5/9/07 | 61 min 58 sec |
| | 82 | 5/9/07 | 00 min 01 sec |
| | 82 | 5/9/07 | 00 min 01 sec |
| | 82 | 5/9/07 | 00 min 07 sec |
| | 82 | 5/10/07 | 24 min 47 sec |
| | 82 | 5/10/07 | 00 min 01 sec |
| CD | 83 | * | 00 min 16 sec |
| | 83 | * | 00 min 18 sec |
| | 83 | * 5/11/07 | 04 min 21 sec |
| | 83 | * | 00 min 03 sec |
| | 83 | * 5/11/07 | 35 min 43 sec |
| | 83 | * | 00 min 01 sec |
| | 83 | * 5/16/07 | 08 min 04 sec |
| | 83 | * | 00 min 09 sec |
| | 83 | * | 00 min 13 sec |
| | 83 | * 5/17/07 | 74 min 46 sec |
| | 83 | * 5/18/07 | 15 min 40 sec |
| | 83 | * 5/21/07 | 45 min 07 sec |
| | 83 | * 5/24/07 | 06 min 43 sec |
| | 83 | * 5/30/07 | 34 min 42 sec |
| | 83 | * 5/30/07 | 03 min 02 sec |
| CD | 84/1 | 5/31/07 | 52 min 49 sec |
| | 84/1 | 5/31/07 | 14 min 50 sec |
| | 84/1 | 6/4/07 | 56 min 05 sec |
| | 84/1 | 6/5/07 | 36 min 20 sec |
| | 84/1 | 6/5/07 | 02 min 43 sec |
| | 84/1 | 6/6/07 | 00 min 21 sec |
| | 84/1 | 6/6/07 | 00 min 01 sec |
| | 84/1 | 6/6/07 | 00 min 26 sec |
| | 84/1 | 6/6/07 | 42 min 17 sec |
| | 84/1 | 6/7/07 | 08 min 22 sec |
| | 84/1 | 6/7/07 | 50 min 49 sec |
| | 84/1 | 6/7/07 | 00 min 00 sec |
| | 84/1 | 6/7/07 | 00 min 00 sec |
| | 84/1 | 6/11/07 | 131 min 27 sec |
| | 84/1 | 6/11/07 | 08 min 49 sec |
| | 84/1 | 6/11/07 | 72 min 14 sec |
| CD | 84/2 | 6/12/07 | 51 min 45 sec |
| | 84/2 | 6/12/07 | 00 min 13 sec |
| CD | 85/1 | * | 00 min 09 sec |
| | 85/1 | * 6/14/07 | 03 min 31 sec |

25

| CD/Tape | # | | Date | Length |
|---|---|---|---|---|
| | 85/1 | * | 6/14/07 | 78 min 19 sec |
| | 85/1 | * | 6/14/07 | 70 min 05 sec |
| | 85/1 | | * | 00 min 00 sec |
| | 85/1 | | * | 00 min 03 sec |
| | 85/1 | | * | 00 min 06 sec |
| | 85/1 | | * | 00 min 04 sec |
| | 85/1 | | * | 00 min 01 sec |
| | 85/1 | | * | 78 min 27 sec |
| CD | 85/2 | * | 6/19/07 | 47 min 12 sec |
| | 85/2 | * | 6/20/07 | 03 min 28 sec |
| | 85/2 | * | 6/20/07 | 09 min 16 sec |
| | 85/2 | * | 6/26/07 | 87 min 07 sec |
| | 85/2 | * | 6/27/07 | 26 min 46 sec |
| | 85/2 | * | 6/27/07 | 29 min 03 sec |
| | 85/2 | | 6/27/07 | 48 min 01 sec |
| CD | 85/3 | * | 6/28/07 | 14 min 50 sec |
| | 85/3 | * | 6/29/07 | 11 min 00 sec |
| CD | 86/3 | * | 7/9/07 | 24 min 42 sec |
| | 86/3 | * | 7/10/07 | 04 min 05 sec |
| | 86/3 | * | 7/11/07 | 119 min 27 sec |
| | 86/3 | | * | 00 min 00 sec |
| | 86/3 | | * | 00 min 00 sec |
| | 86/3 | | * | 00 min 00 sec |
| | 86/3 | | * | 00 min 00 sec |
| | 86/3 | | * | 00 min 00 sec |
| CD | 86/4 | * | 7/17/07 | 41 min 35 sec |
| | 86/4 | * | 7/17/07 | 202 min 46 sec |
| CD | 87/1 | | 7/23/07 | 00 min 37 sec |
| | 87/1 | | 7/23/07 | 00 min 04 sec |
| | 87/1 | | 7/23/07 | 00 min 01 sec |
| | 87/1 | | 7/24/07 | 134 min 18 sec |
| | 87/1 | | 7/26/07 | 06 min 26 sec |
| | 87/1 | | 7/31/07 | 46 min 27 sec |
| | 87/1 | | 7/31/07 | 14 min 19 sec |
| CD | 87/2 | | 7/31/07 | 98 min 35 sec |
| | 87/2 | | 8/1/07 | 36 min 26 sec |
| | 87/2 | | 8/2/07 | 00 min 04 sec |
| | 87/2 | | 8/2/07 | 00 min 00 sec |
| | 87/2 | | 8/2/07 | 00 min 00 sec |
| | 87/2 | | 8/2/07 | 00 min 01 sec |
| | 87/2 | | 8/5/07 | 00 min 00 sec |
| | 87/2 | | 8/6/07 | 00 min 00 sec |
| | 87/2 | | 8/6/07 | 00 min 00 sec |
| | 87/2 | | 8/6/07 | 00 min 00 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 87/2 | 8/6/07 | 00 min 02 sec |
| | 87/2 | 8/6/07 | 00 min 00 sec |
| | 87/2 | 8/6/07 | 00 min 00 sec |
| | 87/2 | 8/7/07 | 09 min 52 sec |
| | 87/2 | 8/7/07 | 00 min 00 sec |
| | 87/2 | 8/7/07 | 00 min 31 sec |
| | 87/2 | 8/7/07 | 56 min 23 sec |
| | 87/2 | 8/7/07 | 47 min 48 sec |
| CD | 87/3 | 8/8/07 | 79 min 34 sec |
| CD | 88/1 | 8/8/07 | 00 min 00 sec |
| | 88/1 | 8/10/07 | 00 min 00 sec |
| | 88/1 | 8/13/07 | 00 min 00 sec |
| | 88/1 | 8/13/07 | 11 min 59 sec |
| | 88/1 | 8/14/07 | 00 min 00 sec |
| | 88/1 | 8/14/07 | 00 min 00 sec |
| | 88/1 | 8/15/07 | 02 min 11 sec |
| | 88/1 | 8/15/07 | 01 min 32 sec |
| | 88/1 | 8/15/07 | 45 min 16 sec |
| | 88/1 | 8/16/07 | 78 min 59 sec |
| | 88/1 | 8/19/07 | 00 min 00 sec |
| | 88/1 | 8/21/07 | 36 min 17 sec |
| | 88/1 | 8/22/07 | 23 min 49 sec |
| | 88/1 | 8/22/07 | 00 min 00 sec |
| | 88/1 | 8/22/07 | 00 min 00 sec |
| | 88/1 | 8/22/07 | 00 min 00 sec |
| | 88/1 | 8/22/07 | 01 min 43 sec |
| CD | 88/2 | 8/22/07 | 77 min 17 sec |
| | 88/2 | 8/23/07 | 00 min 00 sec |
| | 88/2 | 8/23/07 | 00 min 00 sec |
| CD | 89/1 | 8/26/07 | 00 min 07 sec |
| | 89/1 | 9/3/07 | 00 min 01 sec |
| | 89/1 | 9/5/07 | 00 min 03 sec |
| | 89/1 | 9/5/07 | 20 min 07 sec |
| | 89/1 | 9/5/07 | 00 min 01 sec |
| | 89/1 | 9/6/07 | 06 min 10 sec |
| | 89/1 | 9/9/07 | 00 min 02 sec |
| | 89/1 | 9/10/07 | 00 min 02 sec |
| | 89/1 | 9/10/07 | 40 min 42 sec |
| | 89/1 | 9/11/07 | 14 min 11 sec |
| | 89/1 | 9/12/07 | 12 min 22 sec |
| | 89/1 | 9/13/07 | 60 min 11 sec |
| | 89/1 | 9/13/07 | 00 min 01 sec |
| | 89/1 | 9/14/07 | 00 min 01 sec |
| | 89/1 | 9/14/07 | 00 min 01 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
|  | 89/1 | 9/16/07 | 00 min 01 sec |
|  | 89/1 | 9/17/07 | 00 min 01 sec |
|  | 89/1 | 9/18/07 | 00 min 02 sec |
|  | 89/1 | 9/18/07 | 00 min 02 sec |
|  | 89/1 | 9/18/07 | 20 min 23 sec |
|  | 89/1 | 9/21/07 | 00 min 09 sec |
|  | 89/1 | 9/21/07 | 00 min 02 sec |
|  | 89/1 | 9/21/07 | 27 min 48 sec |
|  | 89/1 | 9/21/07 | 01 min 55 sec |
|  | 89/1 | 9/24/07 | 40 min 03 sec |
| CD | 89/2 | 9/24/07 | 79 min 26 sec |
|  | 89/2 | 9/26/07 | 00 min 01 sec |
|  | 89/2 | 9/26/07 | 00 min 59 sec |
|  | 89/2 | 9/26/07 | 02 min 23 sec |
|  | 89/2 | 9/26/07 | 00 min 01 sec |
|  | 89/2 | 9/26/07 | 02 min 14 sec |
|  | 89/2 | 9/26/07 | 00 min 01 sec |
|  | 89/2 | 9/26/07 | 00 min 33 sec |
|  | 89/2 | 9/27/07 | 00 min 13 sec |
|  | 89/2 | 9/29/07 | 00 min 02 sec |
|  | 89/2 | 9/30/07 | 00 min 01 sec |
|  | 89/2 | 9/30/07 | 00 min 01 sec |
|  | 89/2 | 9/30/07 | 02 min 59 sec |
|  | 89/2 | 10/1/07 | 71 min 19 sec |
|  | 89/2 | 10/1/07 | 34 min 09 sec |
|  | 89/2 | 10/2/07 | 09 min 36 sec |
|  | 89/2 | 10/2/07 | 13 min 45 sec |
|  | 89/2 | 10/2/07 | 00 min 36 sec |
|  | 89/2 | 10/3/07 | 01 min 18 sec |
|  | 89/2 | 10/3/07 | 00 min 01 sec |
|  | 89/2 | 10/8/07 | 00 min 01 sec |
| CD | 89/3 | 10/8/07 | 46 min 26 sec |
| CD | 89/4 | 10/10/07 | 10 min 02 sec |
|  | 89/4 | 10/10/07 | 08 min 06 sec |
|  | 89/4 | 10/11/07 | 01 min 03 sec |
| CD | 90/1 | 10/11/07 | 01 min 10 sec |
|  | 90/1 | 10/11/07 | 02 min 46 sec |
|  | 90/1 | 10/11/07 | 00 min 00 sec |
|  | 90/1 | 10/13/07 | 00 min 00 sec |
|  | 90/1 | 10/14/07 | 00 min 00 sec |
|  | 90/1 | 10/14/07 | 03 min 40 sec |
|  | 90/1 | 10/15/07 | 22 min 56 sec |
|  | 90/1 | 10/18/07 | 55 min 22 sec |
|  | 90/1 | 10/21/07 | 00 min 01 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 90/1 | 10/23/07 | 00 min 01 sec |
| | 90/1 | 10/23/07 | 13 min 22 sec |
| | 90/1 | 10/23/07 | 00 min 07 sec |
| | 90/1 | 10/24/07 | 02 min 58 sec |
| | 90/1 | 10/26/07 | 14 min 01 sec |
| | 90/1 | 10/26/07 | 00 min 00 sec |
| | 90/1 | 10/29/07 | 00 min 00 sec |
| | 90/1 | 10/30/07 | 02 min 55 sec |
| | 90/1 | 10/30/07 | 49 min 05 sec |
| | 90/1 | 10/30/07 | 01 min 28 sec |
| | 90/1 | 10/30/07 | 31 min 53 sec |
| CD | 90/2 | 10/30/07 | 77 min 45 sec |
| | 90/2 | 10/31/07 | 17 min 22 sec |
| | 90/2 | 10/31/07 | 00 min 00 sec |
| | 90/2 | 11/1/07 | 00 min 00 sec |
| | 90/2 | 11/1/07 | 04 min 46 sec |
| | 90/2 | 11/2/07 | 00 min 00 sec |
| | 90/2 | 11/3/07 | 00 min 00 sec |
| CD | 91/1 | 11/13/07 | 00 min 00 sec |
| | 91/1 | 11/13/07 | 11 min 37 sec |
| | 91/1 | 11/14/07 | 71 min 57 sec |
| | 91/1 | 11/14/07 | 00 min 00 sec |
| | 91/1 | 11/14/07 | 00 min 00 sec |
| | 91/1 | 11/15/07 | 14 min 53 sec |
| | 91/1 | 11/15/07 | 00 min 00 sec |
| | 91/1 | 11/15/07 | 103 min 41 sec |
| CD | 91/2 | 11/15/07 | 135 min 24 sec |
| | 91/2 | 11/16/07 | 00 min 00 sec |
| | 91/2 | 11/20/07 | 00 min 00 sec |
| | 91/2 | 11/25/07 | 00 min 00 sec |
| CD | 92/1 | 11/27/07 | 00 min 00 sec |
| | 92/1 | 11/27/07 | 29 min 15 sec |
| | 92/1 | 11/27/07 | 10 min 51 sec |
| | 92/1 | 11/29/07 | 08 min 02 sec |
| | 92/1 | 11/29/07 | 00 min 00 sec |
| | 92/1 | 11/29/07 | 153 min 44 sec |
| CD | 92/2 | 11/29/07 | 141 min 49 sec |
| | 92/2 | 11/30/07 | 03 min 26 sec |
| | 92/2 | 11/30/07 | 00 min 00 sec |
| | 92/2 | 12/2/07 | 00 min 01 sec |
| | 92/2 | 12/3/07 | 03 min 35 sec |
| | 92/2 | 12/3/07 | 00 min 06 sec |
| | 92/2 | 12/3/07 | 00 min 00 sec |
| | 92/2 | 12/4/07 | 48 min 00 sec |

| CD/Tape | #    | Date     | Length |     |     |
|---------|------|----------|--------|-----|-----|
|         | 92/2 | 12/4/07  | 05     | min | 29 sec |
|         | 92/2 | 12/4/07  | 07     | min | 27 sec |
|         | 92/2 | 12/4/07  | 00     | min | 04 sec |
| CD      | 93/1 | 12/5/07  | 25     | min | 17 sec |
|         | 93/1 | 12/6/07  | 07     | min | 08 sec |
|         | 93/1 | 12/6/07  | 00     | min | 32 sec |
|         | 93/1 | 12/6/07  | 00     | min | 00 sec |
|         | 93/1 | 12/10/07 | 169    | min | 13 sec |
| CD      | 93/2 | 12/10/07 | 101    | min | 20 sec |
|         | 93/2 | 12/10/07 | 100    | min | 44 sec |
|         | 93/2 | 12/10/07 | 18     | min | 24 sec |
|         | 93/2 | 12/11/07 | 35     | min | 41 sec |
| CD      | 94/1 | 12/11/07 | 201    | min | 56 sec |
| CD      | 94/2 | 12/11/07 | 202    | min | 31 sec |
|         | 94/2 | 12/11/07 | 24     | min | 58 sec |
|         | 94/2 | 12/12/07 | 17     | min | 22 sec |
|         | 94/2 | 12/14/07 | 00     | min | 36 sec |
| CD      | 95/1 | 12/17/07 | 00     | min | 00 sec |
|         | 95/1 | 12/17/07 | 40     | min | 02 sec |
|         | 95/1 | 12/17/07 | 09     | min | 38 sec |
|         | 95/1 | 12/18/07 | 68     | min | 57 sec |
|         | 95/1 | 12/19/07 | 00     | min | 00 sec |
|         | 95/1 | 12/19/07 | 83     | min | 33 sec |
| CD      | 95/2 | 12/19/07 | 202    | min | 04 sec |
|         | 95/2 | 12/19/07 | 62     | min | 13 sec |
| CD      | 96/1 | 12/20/07 | 29     | min | 45 sec |
|         | 96/1 | 12/20/07 | 28     | min | 38 sec |
|         | 96/1 | 12/20/07 | 00     | min | 00 sec |
|         | 96/1 | 12/22/07 | 00     | min | 02 sec |
|         | 96/1 | 12/22/07 | 00     | min | 00 sec |
|         | 96/1 | 12/23/07 | 00     | min | 00 sec |
|         | 96/1 | 12/24/07 | 143    | min | 26 sec |
| CD      | 96/2 | 12/24/07 | 138    | min | 47 sec |
| CD      | 96/3 | * 1/4/08 | 23     | min | 48 sec |
|         | 96/3 | *        | 00     | min | 00 sec |
|         | 96/3 | * 1/5/08 | 16     | min | 34 sec |
|         | 96/3 | *        | 00     | min | 00 sec |
| CD      | 97/1 | 1/8/08   | 202    | min | 13 sec |
| CD      | 97/2 | 1/8/08   | 112    | min | 44 sec |
|         | 97/2 | 1/9/08   | 00     | min | 00 sec |
|         | 97/2 | 1/9/08   | 18     | min | 09 sec |
|         | 97/2 | 1/9/08   | 01     | min | 44 sec |
|         | 97/2 | 1/10/08  | 39     | min | 00 sec |
| CD      | 98/1 | 1/11/08  | 49     | min | 10 sec |

| CD/Tape | # | Date | Length |
|---|---|---|---|
| | 98/1 | 1/14/08 | 19 min 36 sec |
| | 98/1 | 1/14/08 | 02 min 55 sec |
| | 98/1 | 1/14/08 | 130 min 13 sec |
| CD | 98/2 | 1/14/08 | 114 min 26 sec |
| | 98/2 | 1/15/08 | 38 min 19 sec |
| CD | 99 | 1/16/08 | 00 min 00 sec |
| | 99 | 1/17/08 | 55 min 45 sec |
| | 99 | 1/18/08 | 10 min 23 sec |
| | 99 | 1/19/08 | 77 min 26 sec |
| | 99 | 1/22/08 | 00 min 00 sec |
| | 99 | 1/22/08 | 23 min 46 sec |
| | 99 | 1/22/08 | 05 min 45 sec |
| | 99 | 1/23/08 | 00 min 00 sec |
| | 99 | 1/23/08 | 00 min 04 sec |
| | 99 | 1/23/08 | 29 min 09 sec |
| | 99 | 1/23/08 | 26 min 15 sec |
| | 99 | 1/24/08 | 14 min 53 sec |
| | 99 | 1/25/08 | 00 min 12 sec |
| CD | 100 | 1/28/08 | 30 min 46 sec |
| | 100 | 1/30/08 | 00 min 00 sec |
| | 100 | 1/31/08 | 00 min 00 sec |
| | 100 | 1/31/08 | 45 min 36 sec |
| | 100 | 2/4/08 | 01 min 14 sec |

Please contact me if you have any questions or requests.

Very truly yours,

BENTON J. CAMPBELL
UNITED STATES ATTORNEY


By: _____
Roger Burlingame
Assistant U.S. Attorney
(718) 254-6422

cc:  Clerk of the Court (NGG)

31